**EXHIBIT B**

## JA Carrillo Construction, LLC
# Profit & Loss

**Cash Basis**

### January 2023

|  | Jan 23 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 2,522,572.34 |
| **Total Service Income** | 2,522,572.34 |
| **Total Income** | 2,522,572.34 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 6,442.09 |
| Job Materials Purchased | 776,395.30 |
| Tools and Small Equipment | 5,131.27 |
| **Total Cost of Goods Sold** | 787,968.66 |
| **Total COGS** | 787,968.66 |
| **Gross Profit** | 1,734,603.68 |
| **Expense** | |
| Advertising and Promotion | 8,612.92 |
| Bank Service Charges | 319.50 |
| Car & Truck Expenses | |
| Gas, Oil & Lube | 11,904.95 |
| Insurance, Licensing & Tolls | 3,908.90 |
| Tire, Batteries & Repair | 6,653.12 |
| **Total Car & Truck Expenses** | 22,466.97 |
| Drywall Disposal | 19,405.59 |
| Dues and Subscriptions | 4,410.16 |
| Employee Benefit | 8,243.71 |
| Interest Expense | 461.10 |
| Meals and Entertainment | 2,502.93 |
| Office Expense | 49,641.12 |
| Payroll Expenses | |
| Employment Security (ER) | 3,334.55 |
| ESD - WA Paid Fam Med Leave | 1,803.20 |
| Federal Payroll Taxes | 69,401.73 |
| Labor & Industries | 187,075.35 |
| Officer Compensation | 8,000.00 |
| Wages | 833,602.25 |
| **Total Payroll Expenses** | 1,103,217.08 |
| Professional Fees | |
| Attorney | 5,419.50 |
| Consulting Services | 537.50 |
| **Total Professional Fees** | 5,957.00 |
| Rent Expense | 620.00 |
| Taxes and Licenses | 9,767.23 |
| Utilities | |
| Telephone Expense | 882.32 |
| Utilities - Other | 727.11 |
| **Total Utilities** | 1,609.43 |
| **Total Expense** | 1,237,234.74 |
| **Net Ordinary Income** | 497,368.94 |

Case 25-13492-CMA    Doc 34-2    Filed 01/15/26    Ent. 01/15/26 10:41:06    Pg. 2 of 73

**Cash Basis**

|  | Jan 23 |
|---|---:|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 327.82 |
| **Total Other Income** | 327.82 |
| **Net Other Income** | 327.82 |
| **Net Income** | **497,696.76** |

| | Feb 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,914,434.04 |
| **Total Service Income** | 1,914,434.04 |
| **Total Income** | 1,914,434.04 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 2,706.60 |
| Job Materials Purchased | 780,524.77 |
| **Total Cost of Goods Sold** | 783,231.37 |
| **Total COGS** | 783,231.37 |
| **Gross Profit** | 1,131,202.67 |
| **Expense** | |
| Advertising and Promotion | 933.60 |
| Bank Service Charges | 244.10 |
| Car & Truck Expenses | |
| Gas, Oil & Lube | 7,272.27 |
| Insurance, Licensing & Tolls | 4,342.22 |
| Tire, Batteries & Repair | 154.50 |
| **Total Car & Truck Expenses** | 11,768.99 |
| Drywall Disposal | 10,088.40 |
| Dues and Subscriptions | 912.94 |
| Employee Benefit | 9,236.79 |
| Interest Expense | 479.65 |
| Meals and Entertainment | 8,568.34 |
| Office Expense | 18,230.02 |
| Payroll Expenses | |
| Employment Security (ER) | 3,569.36 |
| ESD - WA Paid Fam Med Leave | 1,892.46 |
| Federal Payroll Taxes | 73,006.44 |
| Officer Compensation | 8,000.00 |
| Wages | 892,331.40 |
| **Total Payroll Expenses** | 978,799.66 |
| Professional Fees | |
| Attorney | 10,563.00 |
| Consulting Services | 9,195.31 |
| **Total Professional Fees** | 19,758.31 |
| Repairs and Maintenance | 360.36 |
| Taxes and Licenses | 15,531.78 |
| Utilities | |
| Telephone Expense | 882.32 |
| Utilities - Other | 244.13 |
| **Total Utilities** | 1,126.45 |
| **Total Expense** | 1,076,039.39 |
| **Net Ordinary Income** | 55,163.28 |

**Cash Basis**

|  | Feb 23 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 386.07 |
| **Total Other Income** | 386.07 |
| **Net Other Income** | 386.07 |
| **Net Income** | **55,549.35** |

# JA Carrillo Construction, LLC
# Profit & Loss
### March 2023

**Cash Basis**

|  | Mar 23 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 2,609,389.60 |
| **Total Service Income** | 2,609,389.60 |
| **Total Income** | 2,609,389.60 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 525.18 |
| Job Materials Purchased | 829,408.03 |
| Subcontractors Expense | 2,765.00 |
| Tools and Small Equipment | 3,799.96 |
| **Total Cost of Goods Sold** | 836,498.17 |
| **Total COGS** | 836,498.17 |
| **Gross Profit** | 1,772,891.43 |
| **Expense** | |
| Advertising and Promotion | 1,109.17 |
| Bank Service Charges | 252.50 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 8,680.63 |
| Insurance, Licensing & Tolls | 911.25 |
| Tire, Batteries & Repair | 3,972.50 |
| **Total Car & Truck Expenses** | 13,564.38 |
| Drywall Disposal | 11,444.76 |
| Dues and Subscriptions | 2,625.79 |
| Employee Benefit | 8,440.77 |
| Interest Expense | 469.09 |
| Meals and Entertainment | 3,439.20 |
| Office Expense | 19,220.55 |
| **Payroll Expenses** | |
| Employment Security (ER) | 3,977.52 |
| ESD - WA Paid Fam Med Leave | 2,603.34 |
| Federal Payroll Taxes | 79,259.03 |
| Officer Compensation | 15,000.00 |
| Wages | 994,421.76 |
| **Total Payroll Expenses** | 1,095,261.65 |
| **Professional Fees** | |
| Attorney | 4,692.58 |
| Consulting Services | 6,331.26 |
| **Total Professional Fees** | 11,023.84 |
| Sales Tax Paid at Source | 384.47 |
| Taxes and Licenses | 9,233.50 |
| **Utilities** | |
| Telephone Expense | 882.32 |
| Utilities - Other | 252.77 |
| **Total Utilities** | 1,135.09 |
| **Total Expense** | 1,177,604.76 |
| **Net Ordinary Income** | 595,286.67 |

Cash Basis

|  | Mar 23 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 516.58 |
| **Total Other Income** | 516.58 |
| **Net Other Income** | 516.58 |
| **Net Income** | **595,803.25** |

|  | Apr 23 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,948,443.65 |
| **Total Service Income** | 1,948,443.65 |
| **Total Income** | 1,948,443.65 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 675.85 |
| Job Materials Purchased | 658,745.76 |
| Tools and Small Equipment | 13,901.90 |
| **Total Cost of Goods Sold** | 673,323.51 |
| **Total COGS** | 673,323.51 |
| **Gross Profit** | 1,275,120.14 |
| **Expense** | |
| Bank Service Charges | 209.30 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 8,563.94 |
| Insurance, Licensing & Tolls | 51,249.68 |
| Tire, Batteries & Repair | 1,315.30 |
| **Total Car & Truck Expenses** | 61,128.92 |
| Drywall Disposal | 11,152.26 |
| Dues and Subscriptions | 348.93 |
| Employee Benefit | 15,289.50 |
| Interest Expense | 373.02 |
| Meals and Entertainment | 1,944.21 |
| Office Expense | 23,314.45 |
| **Payroll Expenses** | |
| Employment Security (ER) | 3,501.87 |
| ESD - WA Paid Fam Med Leave | 1,788.92 |
| Federal Payroll Taxes | 69,423.81 |
| Labor & Industries | 176,305.11 |
| Officer Compensation | 12,000.00 |
| Wages | 875,472.54 |
| **Total Payroll Expenses** | 1,138,492.25 |
| **Professional Fees** | |
| Consulting Services | 3,517.68 |
| **Total Professional Fees** | 3,517.68 |
| Repairs and Maintenance | 1,213.62 |
| Sales Tax Paid at Source | 1,044.00 |
| **Taxes and Licenses** | |
| Business Licenses and Permits | 185.00 |
| Taxes and Licenses - Other | 22,549.79 |
| **Total Taxes and Licenses** | 22,734.79 |
| **Utilities** | |
| Telephone Expense | 882.17 |
| Utilities - Other | 192.98 |
| **Total Utilities** | 1,075.15 |
| **Total Expense** | 1,281,838.08 |
| **Net Ordinary Income** | -6,717.94 |

|  | Apr 23 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Gain/Loss on Asset Disposal | 79,600.00 |
| Interest Income | 501.97 |
| **Total Other Income** | 80,101.97 |
| **Net Other Income** | 80,101.97 |
| **Net Income** | **73,384.03** |

| | May 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| **Job Income** | 1,656,270.36 |
| **Total Service Income** | 1,656,270.36 |
| **Total Income** | 1,656,270.36 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| **Equipment Rental for Jobs** | 196.90 |
| **Job Materials Purchased** | 357,083.81 |
| **Subcontractors Expense** | 4,847.90 |
| **Total Cost of Goods Sold** | 362,128.61 |
| **Total COGS** | 362,128.61 |
| **Gross Profit** | 1,294,141.75 |
| **Expense** | |
| **Bank Service Charges** | 285.30 |
| **Car & Truck Expenses** | |
| **Gas, Oil & Lube** | 8,373.54 |
| **Insurance, Licensing & Tolls** | 15,491.06 |
| **Tire, Batteries & Repair** | 5,394.76 |
| **Total Car & Truck Expenses** | 29,259.36 |
| **Drywall Disposal** | 15,327.79 |
| **Dues and Subscriptions** | 589.41 |
| **Employee Benefit** | 7,148.21 |
| **Interest Expense** | 255.16 |
| **Meals and Entertainment** | 1,013.77 |
| **Office Expense** | 3,512.99 |
| **Payroll Expenses** | |
| **Employment Security (ER)** | 3,208.62 |
| **ESD - WA Paid Fam Med Leave** | 1,624.13 |
| **Federal Payroll Taxes** | 63,462.42 |
| **Officer Compensation** | 12,000.00 |
| **Wages** | 802,200.99 |
| **Total Payroll Expenses** | 882,496.16 |
| **Professional Fees** | |
| **Attorney** | 2,076.50 |
| **Consulting Services** | 1,182.50 |
| **Total Professional Fees** | 3,259.00 |
| **Taxes and Licenses** | 9,418.51 |
| **Utilities** | |
| **Telephone Expense** | 882.17 |
| **Utilities - Other** | 142.91 |
| **Total Utilities** | 1,025.08 |
| **Total Expense** | 953,590.74 |
| **Net Ordinary Income** | 340,551.01 |

**Cash Basis**

|  | May 23 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 490.77 |
| **Total Other Income** | 490.77 |
| **Net Other Income** | 490.77 |
| **Net Income** | **341,041.78** |

|  | Jun 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 2,738,441.10 |
| **Total Service Income** | 2,738,441.10 |
| **Total Income** | 2,738,441.10 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 5,817.51 |
| Job Materials Purchased | 777,999.26 |
| Subcontractors Expense | 2,178.00 |
| Tools and Small Equipment | 839.95 |
| **Total Cost of Goods Sold** | 786,834.72 |
| **Total COGS** | 786,834.72 |
| **Gross Profit** | 1,951,606.38 |
| **Expense** | |
| Advertising and Promotion | 2,596.15 |
| Bank Service Charges | 224.50 |
| Car & Truck Expenses | |
| Gas, Oil & Lube | 8,027.51 |
| Insurance, Licensing & Tolls | 4,652.39 |
| Tire, Batteries & Repair | 3,776.27 |
| **Total Car & Truck Expenses** | 16,456.17 |
| Drywall Disposal | 12,890.59 |
| Dues and Subscriptions | 1,776.71 |
| Employee Benefit | 7,148.21 |
| Interest Expense | 1,850.21 |
| Meals and Entertainment | 1,801.36 |
| Office Expense | 11,184.48 |
| Payroll Expenses | |
| Employment Security (ER) | 3,629.16 |
| ESD - WA Paid Fam Med Leave | 3,122.91 |
| Federal Payroll Taxes | 71,322.58 |
| Labor & Industries | -139,850.64 |
| Officer Compensation | 15,000.00 |
| Wages | 907,239.09 |
| **Total Payroll Expenses** | 860,463.10 |
| Printing and Reproduction | 1,419.69 |
| Professional Fees | |
| Attorney | 1,075.21 |
| **Total Professional Fees** | 1,075.21 |
| Sales Tax Paid at Source | 14.09 |
| Taxes and Licenses | 8,003.82 |
| Utilities | |
| Telephone Expense | 882.12 |
| Utilities - Other | 149.98 |
| **Total Utilities** | 1,032.10 |
| **Total Expense** | 927,936.39 |
| **Net Ordinary Income** | 1,023,669.99 |

|  | Jun 23 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 502.78 |
| **Total Other Income** | 502.78 |
| **Net Other Income** | 502.78 |
| **Net Income** | **1,024,172.77** |

|  | Jul 23 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| **Service Income** |  |
| Job Income | 1,138,006.66 |
| **Total Service Income** | 1,138,006.66 |
| **Total Income** | 1,138,006.66 |
| **Cost of Goods Sold** |  |
| **Cost of Goods Sold** |  |
| Equipment Rental for Jobs | 4,831.42 |
| Job Materials Purchased | 445,841.13 |
| Tools and Small Equipment | 12,700.94 |
| **Total Cost of Goods Sold** | 463,373.49 |
| **Total COGS** | 463,373.49 |
| **Gross Profit** | 674,633.17 |
| **Expense** |  |
| Advertising and Promotion | 1,967.21 |
| Bank Service Charges | 214.20 |
| **Car & Truck Expenses** |  |
| Gas, Oil & Lube | 7,097.15 |
| Insurance, Licensing & Tolls | 5,942.96 |
| Tire, Batteries & Repair | 1,561.23 |
| **Total Car & Truck Expenses** | 14,601.34 |
| Drywall Disposal | 9,051.75 |
| Dues and Subscriptions | 658.27 |
| Employee Benefit | 7,148.21 |
| Interest Expense | 330.00 |
| Meals and Entertainment | 1,260.84 |
| Office Expense | 14,044.05 |
| **Payroll Expenses** |  |
| Employment Security (ER) | 2,256.91 |
| ESD - WA Paid Fam Med Leave | 1,172.08 |
| Federal Payroll Taxes | 44,737.97 |
| Labor & Industries | 156,251.11 |
| Officer Compensation | 12,000.00 |
| Wages | 569,671.10 |
| **Total Payroll Expenses** | 786,089.17 |
| **Professional Fees** |  |
| Attorney | 2,099.67 |
| **Total Professional Fees** | 2,099.67 |
| Repairs and Maintenance | 134.90 |
| Sales Tax Paid at Source | 1,044.00 |
| **Taxes and Licenses** |  |
| Business Licenses and Permits | 32.08 |
| Taxes and Licenses - Other | 23,031.81 |
| **Total Taxes and Licenses** | 23,063.89 |
| **Utilities** |  |
| Telephone Expense | 882.12 |
| Utilities - Other | 137.76 |
| **Total Utilities** | 1,019.88 |
| **Total Expense** | 862,727.38 |
| **Net Ordinary Income** | -188,094.21 |

|                                  | Jul 23      |
|----------------------------------|-------------|
| **Other Income/Expense**         |             |
| **Other Income**                 |             |
| Interest Income                  | 673.46      |
| **Total Other Income**           | 673.46      |
| **Net Other Income**             | 673.46      |
| **Net Income**                   | -187,420.75 |

| | Aug 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 2,070,692.73 |
| **Total Service Income** | 2,070,692.73 |
| **Total Income** | 2,070,692.73 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 3,248.65 |
| Job Materials Purchased | 191,073.32 |
| **Total Cost of Goods Sold** | 194,321.97 |
| **Total COGS** | 194,321.97 |
| **Gross Profit** | 1,876,370.76 |
| **Expense** | |
| Bank Service Charges | 93.30 |
| **Business Insurance** | |
| General Liability Insurance | 3,414.23 |
| **Total Business Insurance** | 3,414.23 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 7,727.38 |
| Insurance, Licensing & Tolls | 9,029.67 |
| Tire, Batteries & Repair | 5,406.80 |
| **Total Car & Truck Expenses** | 22,163.85 |
| Drywall Disposal | 4,047.16 |
| Dues and Subscriptions | 2,080.17 |
| Employee Benefit | 7,148.21 |
| Meals and Entertainment | 1,198.60 |
| NSF Check | 749.20 |
| Office Expense | 5,873.06 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,221.20 |
| ESD - WA Paid Fam Med Leave | 1,194.68 |
| Federal Payroll Taxes | 45,428.73 |
| Labor & Industries | 200.00 |
| Officer Compensation | 12,000.00 |
| Wages | 579,202.12 |
| **Total Payroll Expenses** | 640,246.73 |
| **Professional Fees** | |
| Attorney | 1,850.50 |
| Consulting Services | 1,182.50 |
| **Total Professional Fees** | 3,033.00 |
| **Taxes and Licenses** | |
| Business Licenses and Permits | 125.00 |
| Taxes and Licenses - Other | 5,464.94 |
| **Total Taxes and Licenses** | 5,589.94 |

**Cash Basis**

|  | Aug 23 |
|---|---|
| **Utilities** | |
| Telephone Expense | 922.30 |
| Utilities - Other | 145.56 |
| **Total Utilities** | 1,067.86 |
| **Total Expense** | 696,705.31 |
| **Net Ordinary Income** | 1,179,665.45 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 746.37 |
| **Total Other Income** | 746.37 |
| **Net Other Income** | 746.37 |
| **Net Income** | **1,180,411.82** |

## JA Carrillo Construction, LLC
## Profit & Loss
### September 2023

**Cash Basis**

| | Sep 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 975,792.06 |
| **Total Service Income** | 975,792.06 |
| **Total Income** | 975,792.06 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 1,428.58 |
| Job Materials Purchased | 327,674.68 |
| Subcontractors Expense | 7,807.10 |
| **Total Cost of Goods Sold** | 336,910.36 |
| **Total COGS** | 336,910.36 |
| **Gross Profit** | 638,881.70 |
| **Expense** | |
| Bank Service Charges | 128.70 |
| **Business Insurance** | |
| General Liability Insurance | 108,061.00 |
| **Total Business Insurance** | 108,061.00 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 8,139.27 |
| Insurance, Licensing & Tolls | 563.00 |
| Tire, Batteries & Repair | 8,558.99 |
| **Total Car & Truck Expenses** | 17,261.26 |
| Drywall Disposal | 3,306.63 |
| Dues and Subscriptions | 1,015.17 |
| Employee Benefit | 7,148.21 |
| Meals and Entertainment | 576.33 |
| NSF Check | -749.20 |
| Office Expense | 4,826.98 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,123.06 |
| ESD - WA Paid Fam Med Leave | 2,043.21 |
| Federal Payroll Taxes | 48,877.95 |
| Officer Compensation | 15,000.00 |
| Wages | 619,702.88 |
| **Total Payroll Expenses** | 687,747.10 |
| Printing and Reproduction | 384.34 |
| **Professional Fees** | |
| Attorney | 3,315.50 |
| Consulting Services | 695.00 |
| **Total Professional Fees** | 4,010.50 |
| Taxes and Licenses | 10,016.55 |
| **Utilities** | |
| Telephone Expense | 922.30 |
| Utilities - Other | 141.61 |
| **Total Utilities** | 1,063.91 |
| **Total Expense** | 844,797.48 |
| **Net Ordinary Income** | -205,915.78 |

Case 25-13492-CMA    Doc 34-2    Filed 01/15/26    Ent. 01/15/26 10:41:06    Pg. 18 of 73

**Cash Basis**

|  | Sep 23 |
|---|---:|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 5,340.25 |
| **Total Other Income** | 5,340.25 |
| **Net Other Income** | 5,340.25 |
| **Net Income** | **-200,575.53** |

| | Oct 23 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 789,370.43 |
| **Total Service Income** | 789,370.43 |
| **Total Income** | 789,370.43 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 3,045.62 |
| Job Materials Purchased | 399,403.01 |
| Tools and Small Equipment | 674.33 |
| **Total Cost of Goods Sold** | 403,122.96 |
| **Total COGS** | 403,122.96 |
| **Gross Profit** | 386,247.47 |
| **Expense** | |
| Bank Service Charges | 60.00 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 9,221.97 |
| Insurance, Licensing & Tolls | 692.05 |
| Tire, Batteries & Repair | 4,367.92 |
| **Total Car & Truck Expenses** | 14,281.94 |
| Drywall Disposal | 3,654.46 |
| Dues and Subscriptions | 255.39 |
| Employee Benefit | 7,148.21 |
| Meals and Entertainment | 2,418.34 |
| Office Expense | 4,196.88 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,086.88 |
| ESD - WA Paid Fam Med Leave | 1,216.50 |
| Federal Payroll Taxes | 47,601.86 |
| Labor & Industries | 72,611.07 |
| Officer Compensation | 12,000.00 |
| Wages | 601,288.33 |
| **Total Payroll Expenses** | 736,804.64 |
| Printing and Reproduction | 1,328.91 |
| **Professional Fees** | |
| Attorney | 4,968.78 |
| CPA | 2,200.00 |
| **Total Professional Fees** | 7,168.78 |
| Taxes and Licenses | 14,587.94 |
| **Utilities** | |
| Telephone Expense | 922.47 |
| Utilities - Other | 142.61 |
| **Total Utilities** | 1,065.08 |
| **Total Expense** | 792,970.57 |
| **Net Ordinary Income** | -406,723.10 |

| | Oct 23 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
|     Interest Income | 2,298.47 |
| **Total Other Income** | 2,298.47 |
| **Net Other Income** | 2,298.47 |
| **Net Income** | **-404,424.63** |

|  | Nov 23 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,521,994.23 |
| **Total Service Income** | 1,521,994.23 |
| **Total Income** | 1,521,994.23 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 924.93 |
| Job Materials Purchased | 388,133.82 |
| Tools and Small Equipment | 6,785.10 |
| **Total Cost of Goods Sold** | 395,843.85 |
| **Total COGS** | 395,843.85 |
| **Gross Profit** | 1,126,150.38 |
| **Expense** | |
| Advertising and Promotion | 65.94 |
| Bank Service Charges | 20.00 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 8,815.86 |
| Insurance, Licensing & Tolls | -228.75 |
| Tire, Batteries & Repair | 5,481.57 |
| **Total Car & Truck Expenses** | 14,068.68 |
| Drywall Disposal | 10,528.33 |
| Dues and Subscriptions | 390.79 |
| Employee Benefit | 7,148.21 |
| Meals and Entertainment | 672.74 |
| Office Expense | 12,408.74 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,042.02 |
| ESD - WA Paid Fam Med Leave | 1,148.92 |
| Federal Payroll Taxes | 45,901.52 |
| Labor & Industries | -4,138.50 |
| Officer Compensation | 12,000.00 |
| Wages | 577,718.11 |
| **Total Payroll Expenses** | 634,672.07 |
| **Professional Fees** | |
| Attorney | 3,549.07 |
| CPA | 200.00 |
| **Total Professional Fees** | 3,749.07 |
| Repairs and Maintenance | 642.83 |
| **Taxes and Licenses** | |
| Business Licenses and Permits | 1,504.00 |
| Taxes and Licenses - Other | 3,814.51 |
| **Total Taxes and Licenses** | 5,318.51 |
| **Utilities** | |
| Telephone Expense | 922.47 |
| Utilities - Other | 162.41 |
| **Total Utilities** | 1,084.88 |
| **Total Expense** | 690,770.79 |
| **Net Ordinary Income** | 435,379.59 |

|                              | Nov 23      |
|------------------------------|-------------|
| **Other Income/Expense**     |             |
| **Other Income**             |             |
| Interest Income              | 539.73      |
| Stay at Work reimbursement   | 3,029.50    |
| **Total Other Income**       | 3,569.23    |
| **Net Other Income**         | 3,569.23    |
| **Net Income**               | **438,948.82** |

# JA Carrillo Construction, LLC
# Profit & Loss
## December 2023

**Cash Basis**

| | Dec 23 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 213,613.33 |
| **Total Service Income** | 213,613.33 |
| **Total Income** | 213,613.33 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 1,829.06 |
| Job Materials Purchased | 195,052.46 |
| Tools and Small Equipment | 268.73 |
| **Total Cost of Goods Sold** | 197,150.25 |
| **Total COGS** | 197,150.25 |
| **Gross Profit** | 16,463.08 |
| **Expense** | |
| Advertising and Promotion | 5,519.49 |
| Bank Service Charges | 25.00 |
| **Business Insurance** | |
| General Liability Insurance | 2,612.00 |
| **Total Business Insurance** | 2,612.00 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 7,986.08 |
| Insurance, Licensing & Tolls | 1,032.14 |
| Tire, Batteries & Repair | 3,588.99 |
| **Total Car & Truck Expenses** | 12,607.21 |
| Depreciation Expense | 405,137.00 |
| Drywall Disposal | 3,854.17 |
| Dues and Subscriptions | 2,037.62 |
| Employee Benefit | 9,862.25 |
| Meals and Entertainment | 1,032.71 |
| Office Expense | 3,930.61 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,306.03 |
| ESD - WA Paid Fam Med Leave | 2,464.98 |
| Federal Payroll Taxes | 56,977.03 |
| Labor & Industries | -476.00 |
| Officer Compensation | 15,000.00 |
| Wages | 730,881.15 |
| **Total Payroll Expenses** | 807,153.19 |
| **Professional Fees** | |
| Attorney | 5,432.50 |
| Consulting Services | 4,513.25 |
| **Total Professional Fees** | 9,945.75 |
| Taxes and Licenses | 7,570.85 |
| **Utilities** | |
| Telephone Expense | 922.47 |
| Utilities - Other | 311.83 |
| **Total Utilities** | 1,234.30 |
| **Total Expense** | 1,272,522.15 |
| **Net Ordinary Income** | -1,256,059.07 |

| | Dec 23 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| **Gain/Loss on Asset Disposal** | -17,474.00 |
| **Interest Income** | 435.19 |
| **Stay at Work reimbursement** | 648.00 |
| **Total Other Income** | -16,390.81 |
| **Net Other Income** | -16,390.81 |
| **Net Income** | **-1,272,449.88** |

# JA Carrillo Construction, LLC
## Profit & Loss
**January 2024**

**Cash Basis**

|  | Jan 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,922,229.62 |
| **Total Service Income** | 1,922,229.62 |
| **Total Income** | 1,922,229.62 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 2,272.75 |
| Job Materials Purchased | 329,616.90 |
| Tools and Small Equipment | 352.62 |
| **Total Cost of Goods Sold** | 332,242.27 |
| **Total COGS** | 332,242.27 |
| **Gross Profit** | 1,589,987.35 |
| **Expense** | |
| Bank Service Charges | 2,880.00 |
| **Business Insurance** | |
| General Liability Insurance | -11,685.57 |
| **Total Business Insurance** | -11,685.57 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 7,828.09 |
| Insurance, Licensing & Tolls | 15.00 |
| Tire, Batteries & Repair | 928.66 |
| **Total Car & Truck Expenses** | 8,771.75 |
| Drywall Disposal | 9,725.55 |
| Dues and Subscriptions | 965.60 |
| Meals and Entertainment | 1,177.00 |
| Office Expense | 5,681.04 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,312.65 |
| ESD - WA Paid Fam Med Leave | 1,198.01 |
| Federal Payroll Taxes | 48,369.99 |
| Labor & Industries | 105,504.04 |
| Officer Compensation | 12,000.00 |
| Wages | 578,184.30 |
| **Total Payroll Expenses** | 747,568.99 |
| Safety Equipment | 111.13 |
| Taxes and Licenses | 6,953.00 |
| **Utilities** | |
| Telephone Expense | 929.47 |
| Utilities - Other | 339.19 |
| **Total Utilities** | 1,268.66 |
| **Total Expense** | 773,417.15 |
| **Net Ordinary Income** | 816,570.20 |

|  | Jan 24 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 450.50 |
| Stay at Work reimbursement | 18,217.00 |
| **Total Other Income** | 18,667.50 |
| **Net Other Income** | 18,667.50 |
| **Net Income** | **835,237.70** |

| | Feb 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,229,745.98 |
| **Total Service Income** | 1,229,745.98 |
| **Total Income** | 1,229,745.98 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 4,679.63 |
| Job Materials Purchased | 382,142.08 |
| Subcontractors Expense | 11,087.40 |
| Tools and Small Equipment | 136.02 |
| **Total Cost of Goods Sold** | 398,045.13 |
| **Total COGS** | 398,045.13 |
| **Gross Profit** | 831,700.85 |
| **Expense** | |
| Advertising and Promotion | 13,451.39 |
| Bank Service Charges | 15.00 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 7,914.97 |
| Insurance, Licensing & Tolls | 1,173.39 |
| Tire, Batteries & Repair | 4,952.38 |
| **Total Car & Truck Expenses** | 14,040.74 |
| Drywall Disposal | 7,666.40 |
| Dues and Subscriptions | 684.86 |
| Employee Benefit | 20,106.88 |
| Meals and Entertainment | 1,680.12 |
| Office Expense | 14,748.86 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,143.23 |
| ESD - WA Paid Fam Med Leave | 1,099.66 |
| Federal Payroll Taxes | 44,244.21 |
| Officer Compensation | 12,000.00 |
| Wages | 535,819.93 |
| **Total Payroll Expenses** | 595,307.03 |
| Printing and Reproduction | 403.33 |
| **Professional Fees** | |
| Attorney | 12,602.05 |
| Consulting Services | 2,390.30 |
| **Total Professional Fees** | 14,992.35 |
| Taxes and Licenses | 9,280.19 |
| **Utilities** | |
| Telephone Expense | 937.13 |
| Utilities - Other | 411.59 |
| **Total Utilities** | 1,348.72 |
| **Total Expense** | 693,725.87 |
| **Net Ordinary Income** | 137,974.98 |

|                          | Feb 24      |
|--------------------------|-------------|
| **Other Income/Expense** |             |
| **Other Income**         |             |
| Interest Income          | 510.53      |
| **Total Other Income**   | 510.53      |
| **Net Other Income**     | 510.53      |
| **Net Income**           | **138,485.51** |

|  | Mar 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,871,531.00 |
| **Total Service Income** | 1,871,531.00 |
| **Total Income** | 1,871,531.00 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 10,956.44 |
| Job Materials Purchased | 251,485.29 |
| Tools and Small Equipment | 7,122.50 |
| **Total Cost of Goods Sold** | 269,564.23 |
| **Total COGS** | 269,564.23 |
| **Gross Profit** | 1,601,966.77 |
| **Expense** | |
| Bank Service Charges | 564.17 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 7,762.96 |
| Insurance, Licensing & Tolls | 155.35 |
| Tire, Batteries & Repair | 1,487.51 |
| **Total Car & Truck Expenses** | 9,405.82 |
| Drywall Disposal | 8,522.59 |
| Dues and Subscriptions | 6,332.38 |
| Employee Benefit | 9,278.17 |
| Meals and Entertainment | 3,357.11 |
| NSF Check | 25,000.00 |
| Office Expense | 6,417.84 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,458.70 |
| ESD - WA Paid Fam Med Leave | 1,471.72 |
| Federal Payroll Taxes | 48,918.56 |
| Labor & Industries | -18,217.00 |
| Officer Compensation | 15,000.00 |
| Wages | 614,641.56 |
| **Total Payroll Expenses** | 664,273.54 |
| **Professional Fees** | |
| Attorney | 4,210.50 |
| Consulting Services | 1,235.00 |
| **Total Professional Fees** | 5,445.50 |
| Rent Expense | 10,000.00 |
| Repairs and Maintenance | 866.18 |
| Taxes and Licenses | 5,925.14 |
| **Utilities** | |
| Telephone Expense | 922.49 |
| Utilities - Other | 383.46 |
| **Total Utilities** | 1,305.95 |
| **Total Expense** | 756,694.39 |
| **Net Ordinary Income** | 845,272.38 |

|                              | Mar 24      |
| ---------------------------- | ----------- |
| **Other Income/Expense**     |             |
| **Other Income**             |             |
| Interest Income              | 668.07      |
| **Total Other Income**       | 668.07      |
| **Net Other Income**         | 668.07      |
| **Net Income**               | **845,940.45** |

**Cash Basis**                                          **April 2024**

|  | Apr 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,429,350.15 |
| **Total Service Income** | 1,429,350.15 |
| **Total Income** | 1,429,350.15 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 927.99 |
| Job Materials Purchased | 210,079.87 |
| **Total Cost of Goods Sold** | 211,007.86 |
| **Total COGS** | 211,007.86 |
| **Gross Profit** | 1,218,342.29 |
| **Expense** | |
| Bank Service Charges | 50.00 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 9,478.56 |
| Insurance, Licensing & Tolls | 948.25 |
| Tire, Batteries & Repair | 586.56 |
| **Total Car & Truck Expenses** | 11,013.37 |
| Drywall Disposal | 6,652.00 |
| Dues and Subscriptions | 364.15 |
| Employee Benefit | 9,278.17 |
| Meals and Entertainment | 1,117.29 |
| Office Expense | 3,900.86 |
| **Payroll Expenses** | |
| Employment Security (ER) | 1,885.75 |
| ESD - WA Paid Fam Med Leave | 993.10 |
| Federal Payroll Taxes | 37,372.95 |
| Labor & Industries | 132,944.79 |
| Officer Compensation | 12,000.00 |
| Wages | 471,432.68 |
| **Total Payroll Expenses** | 656,629.27 |
| **Professional Fees** | |
| Attorney | 898.42 |
| Consulting Services | 6,286.08 |
| CPA | 2,360.00 |
| **Total Professional Fees** | 9,544.50 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 5,125.66 |
| **Taxes and Licenses** | |
| Business Licenses and Permits | 185.00 |
| Taxes and Licenses - Other | 11,821.10 |
| **Total Taxes and Licenses** | 12,006.10 |
| **Utilities** | |
| Telephone Expense | 971.56 |
| Utilities - Other | 309.23 |
| **Total Utilities** | 1,280.79 |
| **Total Expense** | 721,962.16 |
| **Net Ordinary Income** | 496,380.13 |

|  | Apr 24 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 682.39 |
| **Total Other Income** | 682.39 |
| **Net Other Income** | 682.39 |
| **Net Income** | **497,062.52** |

**Cash Basis**

|  | May 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 751,361.95 |
| **Total Service Income** | 751,361.95 |
| **Total Income** | 751,361.95 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 2,055.67 |
| Job Materials Purchased | 235,291.60 |
| Tools and Small Equipment | 648.38 |
| **Total Cost of Goods Sold** | 237,995.65 |
| **Total COGS** | 237,995.65 |
| **Gross Profit** | 513,366.30 |
| **Expense** | |
| Bank Service Charges | 30.00 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 7,395.42 |
| Insurance, Licensing & Tolls | 335.75 |
| Tire, Batteries & Repair | 1,179.79 |
| **Total Car & Truck Expenses** | 8,910.96 |
| Drywall Disposal | 9,730.99 |
| Dues and Subscriptions | 331.08 |
| Employee Benefit | 9,278.17 |
| Meals and Entertainment | 742.66 |
| NSF Check | -25,000.00 |
| Office Expense | 18,904.91 |
| **Payroll Expenses** | |
| Employment Security (ER) | 1,977.22 |
| ESD - WA Paid Fam Med Leave | 1,042.51 |
| Federal Payroll Taxes | 39,313.65 |
| Officer Compensation | 15,000.00 |
| Wages | 494,354.74 |
| **Total Payroll Expenses** | 551,688.12 |
| **Professional Fees** | |
| Attorney | 2,410.04 |
| **Total Professional Fees** | 2,410.04 |
| Rent Expense | 5,000.00 |
| Taxes and Licenses | 7,332.34 |
| **Utilities** | |
| Telephone Expense | 924.11 |
| Utilities - Other | 255.50 |
| **Total Utilities** | 1,179.61 |
| **Total Expense** | 590,538.88 |
| **Net Ordinary Income** | -77,172.58 |

**Cash Basis**

| | May 24 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 557.27 |
| Stay at Work reimbursement | 5,158.00 |
| **Total Other Income** | 5,715.27 |
| **Net Other Income** | 5,715.27 |
| **Net Income** | **-71,457.31** |

|  | Jun 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| **Job Income** | 1,006,060.83 |
| **Total Service Income** | 1,006,060.83 |
| **Total Income** | 1,006,060.83 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| **Equipment Rental for Jobs** | 3,750.06 |
| **Job Materials Purchased** | 296,888.80 |
| **Total Cost of Goods Sold** | 300,638.86 |
| **Total COGS** | 300,638.86 |
| **Gross Profit** | 705,421.97 |
| **Expense** | |
| **Advertising and Promotion** | 9,600.00 |
| **Bank Service Charges** | 140.00 |
| **Car & Truck Expenses** | |
| **Gas, Oil & Lube** | 6,803.72 |
| **Insurance, Licensing & Tolls** | 863.55 |
| **Tire, Batteries & Repair** | 4,204.52 |
| **Total Car & Truck Expenses** | 11,871.79 |
| **Drywall Disposal** | 4,113.60 |
| **Dues and Subscriptions** | 635.61 |
| **Employee Benefit** | 9,278.17 |
| **Meals and Entertainment** | 6,808.92 |
| **Office Expense** | 1,835.92 |
| **Payroll Expenses** | |
| **Employment Security (ER)** | 2,022.48 |
| **ESD - WA Paid Fam Med Leave** | 1,091.97 |
| **Federal Payroll Taxes** | 40,839.51 |
| **Labor & Industries** | -139,634.58 |
| **Officer Compensation** | 12,000.00 |
| **Wages** | 513,613.26 |
| **Total Payroll Expenses** | 429,932.64 |
| **Professional Fees** | |
| **Attorney** | 37,543.44 |
| **Consulting Services** | 901.00 |
| **Total Professional Fees** | 38,444.44 |
| **Rent Expense** | 5,000.00 |
| **Taxes and Licenses** | |
| **Business Licenses and Permits** | 90.00 |
| **Taxes and Licenses - Other** | 7,382.40 |
| **Total Taxes and Licenses** | 7,472.40 |
| **Utilities** | |
| **Telephone Expense** | 922.34 |
| **Utilities - Other** | 220.07 |
| **Total Utilities** | 1,142.41 |
| **Total Expense** | 526,275.90 |
| **Net Ordinary Income** | 179,146.07 |

|  | Jun 24 |
|---|---:|
| **Other Income/Expense** | |
| **Other Income** | |
|     Interest Income | 436.50 |
| **Total Other Income** | 436.50 |
| **Net Other Income** | 436.50 |
| **Net Income** | **179,582.57** |

# JA Carrillo Construction, LLC
## Profit & Loss
### July 2024

**Cash Basis**

| | Jul 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 930,912.45 |
| **Total Service Income** | 930,912.45 |
| **Total Income** | 930,912.45 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 1,794.84 |
| Job Materials Purchased | 327,771.16 |
| Tools and Small Equipment | 325.93 |
| **Total Cost of Goods Sold** | 329,891.93 |
| **Total COGS** | 329,891.93 |
| **Gross Profit** | 601,020.52 |
| **Expense** | |
| Advertising and Promotion | 2,378.35 |
| Bank Service Charges | 45.00 |
| **Business Insurance** | |
| General Liability Insurance | 563.00 |
| **Total Business Insurance** | 563.00 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 6,811.25 |
| Insurance, Licensing & Tolls | 10,177.24 |
| Tire, Batteries & Repair | 17.58 |
| **Total Car & Truck Expenses** | 17,006.07 |
| Drywall Disposal | 9,572.13 |
| Dues and Subscriptions | 412.12 |
| Employee Benefit | 9,278.17 |
| Interest Expense | 623.00 |
| Meals and Entertainment | 2,916.82 |
| Office Expense | 26,186.18 |
| **Payroll Expenses** | |
| Employment Security (ER) | 1,787.36 |
| ESD - WA Paid Fam Med Leave | 970.16 |
| Federal Payroll Taxes | 36,377.68 |
| Labor & Industries | 120,503.51 |
| Officer Compensation | 12,000.00 |
| Wages | 459,736.78 |
| **Total Payroll Expenses** | 631,375.49 |
| Printing and Reproduction | 1,315.38 |
| **Professional Fees** | |
| Attorney | 39,245.09 |
| Consulting Services | 4,387.50 |
| **Total Professional Fees** | 43,632.59 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 3,786.34 |
| Sales Tax Paid at Source | 8,703.22 |

Case 25-13492-CMA    Doc 34-2    Filed 01/15/26    Ent. 01/15/26 10:41:06    Pg. 38 of 73

|  | Jul 24 |
|---|---|
| **Taxes and Licenses** | |
|     **Business Licenses and Permits** | 233.56 |
|     **Taxes and Licenses - Other** | 6,949.86 |
|    **Total Taxes and Licenses** | 7,183.42 |
|   **Utilities** | 236.35 |
|  **Total Expense** | 770,213.63 |
| **Net Ordinary Income** | -169,193.11 |
| **Other Income/Expense** | |
|  **Other Income** | |
|     **Interest Income** | 383.56 |
|  **Total Other Income** | 383.56 |
| **Net Other Income** | 383.56 |
| **Net Income** | **-168,809.55** |

|                                          | Aug 24        |
| ---------------------------------------- | ------------- |
| **Ordinary Income/Expense**              |               |
| **Income**                               |               |
| **Service Income**                       |               |
| **Job Income**                           | 1,278,552.90  |
| **Total Service Income**                 | 1,278,552.90  |
| **Total Income**                         | 1,278,552.90  |
| **Cost of Goods Sold**                   |               |
| **Cost of Goods Sold**                   |               |
| **Equipment Rental for Jobs**            | 4,771.40      |
| **Job Materials Purchased**              | 213,680.59    |
| **Total Cost of Goods Sold**             | 218,451.99    |
| **Total COGS**                           | 218,451.99    |
| **Gross Profit**                         | 1,060,100.91  |
| **Expense**                              |               |
| **Advertising and Promotion**            | 3,550.43      |
| **Bank Service Charges**                 | 15.00         |
| **Business Insurance**                   |               |
| **General Liability Insurance**          | 12,861.00     |
| **Total Business Insurance**             | 12,861.00     |
| **Car & Truck Expenses**                 |               |
| **Gas, Oil & Lube**                      | 7,345.61      |
| **Insurance, Licensing & Tolls**         | 1,019.84      |
| **Total Car & Truck Expenses**           | 8,365.45      |
| **Drywall Disposal**                     | 21,470.57     |
| **Dues and Subscriptions**               | 921.00        |
| **Employee Benefit**                     | 9,278.17      |
| **Interest Expense**                     | 622.98        |
| **Meals and Entertainment**              | 665.13        |
| **Office Expense**                       | 3,959.99      |
| **Payroll Expenses**                     |               |
| **Employment Security (ER)**             | 2,047.42      |
| **ESD - WA Paid Fam Med Leave**          | 1,167.40      |
| **Federal Payroll Taxes**                | 43,794.50     |
| **Officer Compensation**                 | 15,000.00     |
| **Wages**                                | 553,133.77    |
| **Total Payroll Expenses**               | 615,143.09    |
| **Printing and Reproduction**            | 193.38        |
| **Professional Fees**                    |               |
| **Attorney**                             | 2,467.50      |
| **Total Professional Fees**              | 2,467.50      |
| **Rent Expense**                         | 5,000.00      |
| **Safety Equipment**                     | 283.05        |
| **Taxes and Licenses**                   |               |
| **Business Licenses and Permits**        | 100.00        |
| **Taxes and Licenses - Other**           | 4,486.15      |
| **Total Taxes and Licenses**             | 4,586.15      |

Case 25-13492-CMA    Doc 34-2    Filed 01/15/26    Ent. 01/15/26 10:41:06    Pg. 40 of 73

|  | Aug 24 |
|---|---|
| **Utilities** |  |
|     Telephone Expense | 1,844.78 |
|     Utilities - Other | 192.92 |
|   **Total Utilities** | 2,037.70 |
|   **Total Expense** | 691,420.59 |
| **Net Ordinary Income** | 368,680.32 |
| **Other Income/Expense** |  |
|   Other Income |  |
|     Gain/Loss on Asset Disposal | 9,744.05 |
|     Interest Income | 509.67 |
|   **Total Other Income** | 10,253.72 |
|   **Net Other Income** | 10,253.72 |
| **Net Income** | **378,934.04** |

|  | Sep 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| **Job Income** | 1,169,091.70 |
| **Total Service Income** | 1,169,091.70 |
| **Total Income** | 1,169,091.70 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| **Equipment Rental for Jobs** | 6,630.99 |
| **Job Materials Purchased** | 245,244.30 |
| **Total Cost of Goods Sold** | 251,875.29 |
| **Total COGS** | 251,875.29 |
| **Gross Profit** | 917,216.41 |
| **Expense** | |
| **Advertising and Promotion** | 3,615.88 |
| **Bank Service Charges** | 18.00 |
| **Business Insurance** | |
| **General Liability Insurance** | 13,294.00 |
| **Total Business Insurance** | 13,294.00 |
| **Car & Truck Expenses** | |
| **Gas, Oil & Lube** | 5,397.23 |
| **Insurance, Licensing & Tolls** | 306.87 |
| **Tire, Batteries & Repair** | 4,160.46 |
| **Total Car & Truck Expenses** | 9,864.56 |
| **Drywall Disposal** | 6,056.62 |
| **Dues and Subscriptions** | 3,138.21 |
| **Employee Benefit** | 9,278.17 |
| **Interest Expense** | 622.98 |
| **Meals and Entertainment** | 3,643.74 |
| **Office Expense** | 7,647.34 |
| **Payroll Expenses** | |
| **Employment Security (ER)** | 1,104.30 |
| **ESD - WA Paid Fam Med Leave** | 711.64 |
| **Federal Payroll Taxes** | 26,801.81 |
| **Officer Compensation** | 12,000.00 |
| **Wages** | 337,254.69 |
| **Total Payroll Expenses** | 377,872.44 |
| **Printing and Reproduction** | 358.15 |
| **Professional Fees** | |
| **Attorney** | 115.50 |
| **Total Professional Fees** | 115.50 |
| **Rent Expense** | 5,000.00 |
| **Repairs and Maintenance** | 15,327.16 |
| **Safety Equipment** | 586.35 |
| **Taxes and Licenses** | |
| **Business Licenses and Permits** | 65.00 |
| **Taxes and Licenses - Other** | 6,177.14 |
| **Total Taxes and Licenses** | 6,242.14 |

**Cash Basis**

|  | Sep 24 |
|---|---|
| **Utilities** | |
| Telephone Expense | 975.19 |
| Utilities - Other | 197.77 |
| **Total Utilities** | 1,172.96 |
| **Total Expense** | 463,854.20 |
| **Net Ordinary Income** | 453,362.21 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 500.73 |
| **Total Other Income** | 500.73 |
| **Net Other Income** | 500.73 |
| **Net Income** | **453,862.94** |

# JA Carrillo Construction, LLC
## Profit & Loss
### October 2024

**Cash Basis**

| | Oct 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| **Job Income** | 507,525.06 |
| **Total Service Income** | 507,525.06 |
| **Total Income** | 507,525.06 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 2,720.78 |
| Job Materials Purchased | 167,302.49 |
| **Total Cost of Goods Sold** | 170,023.27 |
| **Total COGS** | 170,023.27 |
| **Gross Profit** | 337,501.79 |
| **Expense** | |
| Advertising and Promotion | 1,763.26 |
| Bank Service Charges | 118.33 |
| **Business Insurance** | |
| General Liability Insurance | 19,551.20 |
| **Total Business Insurance** | 19,551.20 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 5,021.52 |
| Insurance, Licensing & Tolls | 1,032.34 |
| Tire, Batteries & Repair | 2,866.76 |
| **Total Car & Truck Expenses** | 8,920.62 |
| Drywall Disposal | 2,269.13 |
| Dues and Subscriptions | 5,338.28 |
| Employee Benefit | 9,278.17 |
| Interest Expense | 3,844.32 |
| Meals and Entertainment | 2,894.53 |
| Office Expense | 4,535.42 |
| **Payroll Expenses** | |
| Employment Security (ER) | 884.52 |
| ESD - WA Paid Fam Med Leave | 669.01 |
| Federal Payroll Taxes | 25,215.86 |
| Labor & Industries | 74,411.71 |
| Officer Compensation | 12,000.00 |
| Wages | 316,999.09 |
| **Total Payroll Expenses** | 430,180.19 |
| Printing and Reproduction | 49.73 |
| **Professional Fees** | |
| Attorney | 8,112.50 |
| **Total Professional Fees** | 8,112.50 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 1,749.20 |
| Safety Equipment | 77.08 |
| Taxes and Licenses | 6,093.77 |

|  | Oct 24 |
|---|---|
| **Utilities** | |
| Telephone Expense | 1,119.18 |
| Utilities - Other | 183.89 |
| **Total Utilities** | 1,303.07 |
| **Total Expense** | 511,078.80 |
| **Net Ordinary Income** | -173,577.01 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 471.07 |
| **Total Other Income** | 471.07 |
| **Net Other Income** | 471.07 |
| **Net Income** | **-173,105.94** |

**JA Carrillo Construction, LLC**
# Profit & Loss
**November 2024**

**Cash Basis**

|  | Nov 24 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 375,209.40 |
| **Total Service Income** | 375,209.40 |
| **Total Income** | 375,209.40 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 1,874.20 |
| Job Materials Purchased | 154,584.03 |
| **Total Cost of Goods Sold** | 156,458.23 |
| **Total COGS** | 156,458.23 |
| **Gross Profit** | 218,751.17 |
| **Expense** | |
| Advertising and Promotion | 1,518.69 |
| Bank Service Charges | 25.00 |
| **Business Insurance** | |
| General Liability Insurance | -3,224.90 |
| **Total Business Insurance** | -3,224.90 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 4,995.24 |
| Insurance, Licensing & Tolls | -38.08 |
| Tire, Batteries & Repair | 932.21 |
| **Total Car & Truck Expenses** | 5,889.37 |
| Drywall Disposal | 1,037.00 |
| Dues and Subscriptions | 644.16 |
| Employee Benefit | 9,278.17 |
| Interest Expense | 1,807.25 |
| Meals and Entertainment | 1,312.26 |
| Office Expense | 3,804.27 |
| **Payroll Expenses** | |
| Employment Security (ER) | 1,164.83 |
| ESD - WA Paid Fam Med Leave | 823.65 |
| Federal Payroll Taxes | 31,203.67 |
| Officer Compensation | 15,000.00 |
| Wages | 390,611.50 |
| **Total Payroll Expenses** | 438,803.65 |
| Printing and Reproduction | 402.22 |
| **Professional Fees** | |
| Attorney | 8,291.50 |
| **Total Professional Fees** | 8,291.50 |
| Rent Expense | 5,000.00 |
| **Taxes and Licenses** | |
| Business Licenses and Permits | 3,234.00 |
| Taxes and Licenses - Other | 2,448.40 |
| **Total Taxes and Licenses** | 5,682.40 |

Case 25-13492-CMA    Doc 34-2    Filed 01/15/26    Ent. 01/15/26 10:41:06    Pg. 46 of 73

|  | Nov 24 |
|---|---|
| **Utilities** | |
| Telephone Expense | 1,119.18 |
| Utilities - Other | 266.61 |
| **Total Utilities** | 1,385.79 |
| **Total Expense** | 481,656.83 |
| **Net Ordinary Income** | -262,905.66 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 297.35 |
| **Total Other Income** | 297.35 |
| **Net Other Income** | 297.35 |
| **Net Income** | **-262,608.31** |

|  | Dec 24 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 565,305.68 |
| **Total Service Income** | 565,305.68 |
| **Total Income** | 565,305.68 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 1,705.29 |
| Job Materials Purchased | 148,410.04 |
| **Total Cost of Goods Sold** | 150,115.33 |
| **Total COGS** | 150,115.33 |
| **Gross Profit** | 415,190.35 |
| **Expense** | |
| Advertising and Promotion | 13,788.87 |
| Bank Service Charges | 50.00 |
| **Business Insurance** | |
| General Liability Insurance | 10,061.72 |
| **Total Business Insurance** | 10,061.72 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 4,602.25 |
| Insurance, Licensing & Tolls | 136.76 |
| Tire, Batteries & Repair | 2,988.01 |
| **Total Car & Truck Expenses** | 7,727.02 |
| Depreciation Expense | 686,958.00 |
| Drywall Disposal | 3,967.91 |
| Dues and Subscriptions | 2,133.65 |
| Employee Benefit | 15,612.30 |
| Interest Expense | 2,251.49 |
| Meals and Entertainment | 1,225.29 |
| Office Expense | 2,624.62 |
| **Payroll Expenses** | |
| Employment Security (ER) | 1,014.31 |
| ESD - WA Paid Fam Med Leave | 744.29 |
| Federal Payroll Taxes | 28,106.14 |
| Officer Compensation | 12,000.00 |
| Wages | 351,590.69 |
| **Total Payroll Expenses** | 393,455.43 |
| Printing and Reproduction | 703.89 |
| **Professional Fees** | |
| Attorney | 56,602.89 |
| **Total Professional Fees** | 56,602.89 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 79.50 |
| Sales Tax Paid at Source | -8,703.22 |
| **Taxes and Licenses** | |
| Business Licenses and Permits | 282.60 |
| Taxes and Licenses - Other | 1,796.44 |
| **Total Taxes and Licenses** | 2,079.04 |

**Cash Basis**

| | Dec 24 |
|---|---|
| **Utilities** | |
| Telephone Expense | 1,119.18 |
| Utilities - Other | 424.90 |
| **Total Utilities** | 1,544.08 |
| **Total Expense** | 1,197,162.48 |
| **Net Ordinary Income** | -781,972.13 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 204.64 |
| **Total Other Income** | 204.64 |
| **Net Other Income** | 204.64 |
| **Net Income** | **-781,767.49** |

# JA Carrillo Construction, LLC
## Profit & Loss
**Cash Basis**                                      **January 2025**

|  | Jan 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,216,368.95 |
| **Total Service Income** | 1,216,368.95 |
| **Total Income** | 1,216,368.95 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 941.03 |
| Job Materials Purchased | 246,812.21 |
| **Total Cost of Goods Sold** | 247,753.24 |
| **Total COGS** | 247,753.24 |
| **Gross Profit** | 968,615.71 |
| **Expense** | |
| Advertising and Promotion | 154.50 |
| Bank Service Charges | 3,675.00 |
| **Business Insurance** | |
| General Liability Insurance | 9,937.55 |
| **Total Business Insurance** | 9,937.55 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 5,999.80 |
| Insurance, Licensing & Tolls | 1,014.44 |
| Tire, Batteries & Repair | 747.36 |
| **Total Car & Truck Expenses** | 7,761.60 |
| Drywall Disposal | 3,436.92 |
| Dues and Subscriptions | 3,815.13 |
| Employee Benefit | 19,057.94 |
| Interest Expense | 2,216.13 |
| Meals and Entertainment | 4,673.01 |
| Office Expense | 7,546.48 |
| **Payroll Expenses** | |
| Employment Security (ER) | 1,680.90 |
| ESD - WA Paid Fam Med Leave | 1,056.62 |
| Federal Payroll Taxes | 35,683.03 |
| Labor & Industries | 50,747.41 |
| Officer Compensation | 15,000.00 |
| Wages | 420,225.12 |
| **Total Payroll Expenses** | 524,393.08 |
| **Professional Fees** | |
| Attorney | 14,106.80 |
| **Total Professional Fees** | 14,106.80 |
| Rent Expense | 5,000.00 |
| Safety Equipment | 2,088.92 |
| Taxes and Licenses | 10,197.43 |
| **Utilities** | |
| Telephone Expense | 1,119.18 |
| Utilities - Other | 393.15 |
| **Total Utilities** | 1,512.33 |
| **Total Expense** | 619,572.82 |
| **Net Ordinary Income** | 349,042.89 |

Case 25-13492-CMA   Doc 34-2   Filed 01/15/26   Ent. 01/15/26 10:41:06   Pg. 50 of 73

**Cash Basis**

|  | Jan 25 |
|---|---:|
| **Other Income/Expense** | |
|   **Other Income** | |
|     **Interest Income** | 206.13 |
|     **Stay at Work reimbursement** | 10,007.00 |
|   **Total Other Income** | 10,213.13 |
|   **Net Other Income** | 10,213.13 |
| **Net Income** | **359,256.02** |

|  | Feb 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 801,749.22 |
| **Total Service Income** | 801,749.22 |
| **Total Income** | 801,749.22 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 941.03 |
| Job Materials Purchased | 189,003.23 |
| Tools and Small Equipment | 109.04 |
| **Total Cost of Goods Sold** | 190,053.30 |
| **Total COGS** | 190,053.30 |
| **Gross Profit** | 611,695.92 |
| **Expense** | |
| Advertising and Promotion | 550.68 |
| Bank Service Charges | 75.00 |
| **Business Insurance** | |
| General Liability Insurance | 8,022.55 |
| **Total Business Insurance** | 8,022.55 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 6,170.47 |
| Insurance, Licensing & Tolls | 1,005.95 |
| Tire, Batteries & Repair | 1,561.78 |
| **Total Car & Truck Expenses** | 8,738.20 |
| Drywall Disposal | 759.00 |
| Dues and Subscriptions | 10,354.47 |
| Employee Benefit | 9,050.64 |
| Interest Expense | 1,970.83 |
| Meals and Entertainment | 1,527.98 |
| NSF Check | 0.00 |
| Office Expense | 17,844.03 |
| **Payroll Expenses** | |
| Employment Security (ER) | 1,590.85 |
| ESD - WA Paid Fam Med Leave | 1,032.15 |
| Federal Payroll Taxes | 32,475.39 |
| Officer Compensation | 12,800.00 |
| Wages | 397,713.60 |
| **Total Payroll Expenses** | 445,611.99 |
| Printing and Reproduction | 54.00 |
| **Professional Fees** | |
| Attorney | 838.50 |
| Consulting Services | 461.12 |
| **Total Professional Fees** | 1,299.62 |
| Rent Expense | 5,000.00 |
| Taxes and Licenses | 5,794.93 |

**Cash Basis**

| | Feb 25 |
|---|---|
| **Utilities** | |
| Telephone Expense | 1,129.67 |
| Utilities - Other | 564.53 |
| **Total Utilities** | 1,694.20 |
| **Total Expense** | 518,348.12 |
| **Net Ordinary Income** | 93,347.80 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 179.65 |
| **Total Other Income** | 179.65 |
| **Net Other Income** | 179.65 |
| **Net Income** | **93,527.45** |

# JA Carrillo Construction, LLC
# Profit & Loss
## March 2025

**Cash Basis**

|  | Mar 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 624,230.23 |
| **Total Service Income** | 624,230.23 |
| **Total Income** | 624,230.23 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 941.03 |
| Job Materials Purchased | 227,597.97 |
| **Total Cost of Goods Sold** | 228,539.00 |
| **Total COGS** | 228,539.00 |
| **Gross Profit** | 395,691.23 |
| **Expense** | |
| Advertising and Promotion | 7,441.50 |
| Bank Service Charges | 105.00 |
| **Business Insurance** | |
| General Liability Insurance | 9,937.55 |
| **Total Business Insurance** | 9,937.55 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 5,630.07 |
| Insurance, Licensing & Tolls | 224.25 |
| Tire, Batteries & Repair | 34.26 |
| **Total Car & Truck Expenses** | 5,888.58 |
| Drywall Disposal | 3,432.33 |
| Dues and Subscriptions | 6,675.44 |
| Employee Benefit | 10,574.80 |
| Interest Expense | 1,749.77 |
| Meals and Entertainment | 2,149.09 |
| Office Expense | 20,795.16 |
| **Payroll Expenses** | |
| Employment Security (ER) | 1,424.49 |
| ESD - WA Paid Fam Med Leave | 1,140.15 |
| Federal Payroll Taxes | 28,658.29 |
| Labor & Industries | -9,671.00 |
| Officer Compensation | 12,800.00 |
| Wages | 356,120.94 |
| **Total Payroll Expenses** | 390,472.87 |
| **Professional Fees** | |
| Attorney | 14,167.98 |
| **Total Professional Fees** | 14,167.98 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 1,740.72 |
| **Taxes and Licenses** | |
| Business Licenses and Permits | 462.00 |
| Taxes and Licenses - Other | 3,853.43 |
| **Total Taxes and Licenses** | 4,315.43 |

Case 25-13492-CMA    Doc 34-2    Filed 01/15/26    Ent. 01/15/26 10:41:06    Pg. 54 of 73

| | Mar 25 |
|---|---|
| **Utilities** | |
|    Telephone Expense | 1,124.99 |
|    Utilities - Other | 454.18 |
| **Total Utilities** | 1,579.17 |
| **Total Expense** | 486,025.39 |
| **Net Ordinary Income** | -90,334.16 |
| **Other Income/Expense** | |
|   **Other Income** | |
|     Interest Income | 187.07 |
|   **Total Other Income** | 187.07 |
| **Net Other Income** | 187.07 |
| **Net Income** | **-90,147.09** |

## JA Carrillo Construction, LLC
## Profit & Loss
### April 2025

**Cash Basis**

|  | Apr 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 852,487.29 |
| **Total Service Income** | 852,487.29 |
| **Total Income** | 852,487.29 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 941.03 |
| Job Materials Purchased | 217,561.54 |
| Tools and Small Equipment | 79.40 |
| **Total Cost of Goods Sold** | 218,581.97 |
| **Total COGS** | 218,581.97 |
| **Gross Profit** | 633,905.32 |
| **Expense** | |
| Advertising and Promotion | 154.50 |
| Bank Service Charges | 20.00 |
| **Business Insurance** | |
| General Liability Insurance | 9,937.55 |
| **Total Business Insurance** | 9,937.55 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 5,358.50 |
| Insurance, Licensing & Tolls | 920.50 |
| **Total Car & Truck Expenses** | 6,279.00 |
| Drywall Disposal | 3,751.00 |
| Dues and Subscriptions | 843.30 |
| Employee Benefit | 10,574.80 |
| Interest Expense | 2,292.27 |
| Meals and Entertainment | 799.85 |
| Office Expense | 28,513.61 |
| **Payroll Expenses** | |
| Employment Security (ER) | 1,522.80 |
| ESD - WA Paid Fam Med Leave | 984.02 |
| Federal Payroll Taxes | 30,450.39 |
| Labor & Industries | 84,604.43 |
| Officer Compensation | 12,800.00 |
| Wages | 380,691.12 |
| **Total Payroll Expenses** | 511,052.76 |
| **Professional Fees** | |
| Attorney | 53,294.78 |
| **Total Professional Fees** | 53,294.78 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 4,869.86 |
| Safety Equipment | 863.77 |
| Taxes and Licenses | 5,459.17 |
| **Utilities** | |
| Telephone Expense | 1,119.19 |
| Utilities - Other | 336.23 |
| **Total Utilities** | 1,455.42 |
| **Total Expense** | 645,161.64 |
| **Net Ordinary Income** | -11,256.32 |

|                          | Apr 25      |
|--------------------------|------------:|
| **Other Income/Expense** |             |
| **Other Income**         |             |
| Interest Income          | 180.29      |
| **Total Other Income**   | 180.29      |
| **Net Other Income**     | 180.29      |
| **Net Income**           | **-11,076.03** |

|  | May 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,030,660.63 |
| **Total Service Income** | 1,030,660.63 |
| **Total Income** | 1,030,660.63 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 1,044.62 |
| Job Materials Purchased | 403,484.20 |
| **Total Cost of Goods Sold** | 404,528.82 |
| **Total COGS** | 404,528.82 |
| **Gross Profit** | 626,131.81 |
| **Expense** | |
| Advertising and Promotion | 154.50 |
| Bank Service Charges | 45.00 |
| **Business Insurance** | |
| General Liability Insurance | 10,412.92 |
| **Total Business Insurance** | 10,412.92 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 4,942.94 |
| Insurance, Licensing & Tolls | 1,484.51 |
| Tire, Batteries & Repair | 6,854.49 |
| **Total Car & Truck Expenses** | 13,281.94 |
| Drywall Disposal | 681.00 |
| Dues and Subscriptions | 846.92 |
| Employee Benefit | 8,480.17 |
| Interest Expense | 2,038.08 |
| Meals and Entertainment | 2,805.14 |
| Office Expense | 9,541.58 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,366.56 |
| ESD - WA Paid Fam Med Leave | 1,516.71 |
| Federal Payroll Taxes | 47,091.77 |
| Officer Compensation | 17,500.00 |
| Wages | 591,611.77 |
| **Total Payroll Expenses** | 660,086.81 |
| **Professional Fees** | |
| Attorney | 57,134.54 |
| **Total Professional Fees** | 57,134.54 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 1,549.01 |
| Safety Equipment | 696.77 |
| **Taxes and Licenses** | |
| Business Licenses and Permits | 40.00 |
| Taxes and Licenses - Other | 4,116.17 |
| **Total Taxes and Licenses** | 4,156.17 |

**Cash Basis**

|  | May 25 |
|---|---|
| **Utilities** | |
| Telephone Expense | 1,214.62 |
| Utilities - Other | 278.56 |
| **Total Utilities** | 1,493.18 |
| **Total Expense** | 778,403.73 |
| **Net Ordinary Income** | -152,271.92 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 172.60 |
| **Total Other Income** | 172.60 |
| **Net Other Income** | 172.60 |
| **Net Income** | **-152,099.32** |

| | Jun 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,380,930.74 |
| **Total Service Income** | 1,380,930.74 |
| **Total Income** | 1,380,930.74 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 1,208.23 |
| Job Materials Purchased | 293,439.74 |
| Subcontractors Expense | 652.80 |
| **Total Cost of Goods Sold** | 295,300.77 |
| **Total COGS** | 295,300.77 |
| **Gross Profit** | 1,085,629.97 |
| **Expense** | |
| Advertising and Promotion | 154.50 |
| Bank Service Charges | 45.00 |
| **Business Insurance** | |
| General Liability Insurance | 10,298.80 |
| **Total Business Insurance** | 10,298.80 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 4,706.98 |
| Insurance, Licensing & Tolls | 2,349.39 |
| Tire, Batteries & Repair | 703.96 |
| **Total Car & Truck Expenses** | 7,760.33 |
| Drywall Disposal | 5,667.00 |
| Dues and Subscriptions | 7,196.94 |
| Employee Benefit | 9,483.99 |
| Interest Expense | 1,068.77 |
| Meals and Entertainment | 3,144.99 |
| Office Expense | 6,239.47 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,058.88 |
| ESD - WA Paid Fam Med Leave | 1,612.52 |
| Federal Payroll Taxes | 41,566.85 |
| Labor & Industries | -96,997.18 |
| Officer Compensation | 14,000.00 |
| Wages | 525,529.02 |
| **Total Payroll Expenses** | 487,770.09 |
| **Professional Fees** | |
| Attorney | 38,874.59 |
| Consulting Services | 5,000.00 |
| **Total Professional Fees** | 43,874.59 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 1,654.88 |
| Safety Equipment | 1,072.27 |
| Sales Tax Paid at Source | 1,519.32 |
| Taxes and Licenses | 4,986.32 |

**Page 1**

|  | Jun 25 |
|---|---|
| **Utilities** | |
| Telephone Expense | 1,781.02 |
| Utilities - Other | 248.44 |
| **Total Utilities** | 2,029.46 |
| **Total Expense** | 598,966.72 |
| **Net Ordinary Income** | 486,663.25 |
| **Other Income/Expense** | |
| **Other Income** | |
| Gain/Loss on Asset Disposal | 23,500.00 |
| Interest Income | 133.26 |
| **Total Other Income** | 23,633.26 |
| **Net Other Income** | 23,633.26 |
| **Net Income** | **510,296.51** |

# Profit & Loss

**July 2025**

|  | Jul 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| **Job Income** | 711,037.72 |
| **Total Service Income** | 711,037.72 |
| **Total Income** | 711,037.72 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| **Equipment Rental for Jobs** | 1,109.94 |
| **Job Materials Purchased** | 60,428.45 |
| **Total Cost of Goods Sold** | 61,538.39 |
| **Total COGS** | 61,538.39 |
| **Gross Profit** | 649,499.33 |
| **Expense** | |
| **Advertising and Promotion** | 1,208.97 |
| **Bank Service Charges** | 32.00 |
| **Business Insurance** | |
| **General Liability Insurance** | 10,298.80 |
| **Total Business Insurance** | 10,298.80 |
| **Car & Truck Expenses** | |
| **Gas, Oil & Lube** | 5,381.61 |
| **Insurance, Licensing & Tolls** | 1,546.98 |
| **Tire, Batteries & Repair** | 8,575.63 |
| **Total Car & Truck Expenses** | 15,504.22 |
| **Depreciation Expense** | 3,569.00 |
| **Drywall Disposal** | 6,516.97 |
| **Dues and Subscriptions** | 3,715.77 |
| **Employee Benefit** | 9,554.05 |
| **Interest Expense** | 2,803.40 |
| **Meals and Entertainment** | 1,622.81 |
| **Office Expense** | 11,919.47 |
| **Payroll Expenses** | |
| **Employment Security (ER)** | 1,981.26 |
| **ESD - WA Paid Fam Med Leave** | 1,334.51 |
| **Federal Payroll Taxes** | 42,108.57 |
| **Labor & Industries** | 150,267.10 |
| **Officer Compensation** | 14,000.00 |
| **Wages** | 527,720.15 |
| **Total Payroll Expenses** | 737,411.59 |
| **Printing and Reproduction** | 527.86 |
| **Professional Fees** | |
| **Attorney** | 39,866.18 |
| **Consulting Services** | 2,257.50 |
| **Total Professional Fees** | 42,123.68 |
| **Rent Expense** | 5,000.00 |
| **Repairs and Maintenance** | 979.34 |
| **Safety Equipment** | 1,890.74 |
| **Taxes and Licenses** | |
| **Business Licenses and Permits** | 197.00 |
| **Taxes and Licenses - Other** | 8,278.45 |
| **Total Taxes and Licenses** | 8,475.45 |

|                                  | Jul 25       |
|----------------------------------|-------------:|
| **Utilities**                    |              |
|    Telephone Expense | 956.77     |
|    Utilities - Other | 204.04     |
|   **Total Utilities**  | 1,160.81     |
| **Total Expense**                | 864,314.93   |
| **Net Ordinary Income**          | -214,815.60  |
| **Other Income/Expense**         |              |
|   **Other Income**     |              |
|    Gain/Loss on Asset Disposal | 16,863.00 |
|    Interest Income | 234.65      |
|   **Total Other Income** | 17,097.65  |
| **Net Other Income**             | 17,097.65    |
| **Net Income**                   | **-197,717.95** |

|                                          | Aug 25         |
|------------------------------------------|----------------|
| **Ordinary Income/Expense**              |                |
|   Income                       |                |
|     Service Income   |                |
|       Job Income | 3,086,239.42 |
|     **Total Service Income** | 3,086,239.42 |
|   **Total Income**             | 3,086,239.42   |
|   Cost of Goods Sold           |                |
|     Cost of Goods Sold |              |
|       Equipment Rental for Jobs | 1,109.94 |
|       Job Materials Purchased | 941,739.66 |
|       Tools and Small Equipment | 642.34 |
|     **Total Cost of Goods Sold** | 943,491.94 |
|   **Total COGS**               | 943,491.94     |
| **Gross Profit**                         | 2,142,747.48   |
|   Expense                      |                |
|     Advertising and Promotion | 1,024.10 |
|     Bank Service Charges | 436.65 |
|     Business Insurance |              |
|       General Liability Insurance | 10,298.55 |
|     **Total Business Insurance** | 10,298.55 |
|     Car & Truck Expenses |            |
|       Gas, Oil & Lube | 5,489.09 |
|       Insurance, Licensing & Tolls | 1,163.30 |
|     **Total Car & Truck Expenses** | 6,652.39 |
|     Depreciation Expense | 2,922.00 |
|     Drywall Disposal  | 10,223.85      |
|     Dues and Subscriptions | 10,645.98 |
|     Employee Benefit  | 9,554.05       |
|     Interest Expense  | 1,991.82       |
|     Meals and Entertainment | 2,213.58 |
|     Office Expense    | 4,860.44       |
|     Payroll Expenses  |                |
|       Employment Security (ER) | 3,086.05 |
|       ESD - WA Paid Fam Med Leave | 2,097.95 |
|       Federal Payroll Taxes | 67,728.94 |
|       Officer Compensation | 17,500.00 |
|       Wages | 845,387.26 |
|     **Total Payroll Expenses** | 935,800.20 |
|     Professional Fees |                |
|       Attorney | 42,629.50 |
|       Consulting Services | 6,103.75 |
|     **Total Professional Fees** | 48,733.25 |
|     Rent Expense      | 5,000.00       |
|     Repairs and Maintenance | 65.33 |
|     Taxes and Licenses |              |
|       Business Licenses and Permits | 263.57 |
|       Taxes and Licenses - Other | 3,433.08 |
|     **Total Taxes and Licenses** | 3,696.65 |

|  | Aug 25 |
|---|---|
| **Utilities** | |
|     Telephone Expense | 922.94 |
|     Utilities - Other | 252.00 |
|     **Total Utilities** | 1,174.94 |
| **Total Expense** | 1,055,293.78 |
| **Net Ordinary Income** | 1,087,453.70 |
| **Other Income/Expense** | |
|   **Other Income** | |
|     Gain/Loss on Asset Disposal | -8,767.00 |
|     Interest Income | 230.86 |
|     **Total Other Income** | -8,536.14 |
|   **Net Other Income** | -8,536.14 |
| **Net Income** | **1,078,917.56** |

|                                      | Sep 25        |
|--------------------------------------|---------------|
| **Ordinary Income/Expense**          |               |
| **Income**                           |               |
| **Service Income**                   |               |
| Job Income                           | 1,486,501.09  |
| **Total Service Income**             | 1,486,501.09  |
| **Total Income**                     | 1,486,501.09  |
| **Cost of Goods Sold**               |               |
| **Cost of Goods Sold**               |               |
| Equipment Rental for Jobs            | 14,720.13     |
| Job Materials Purchased              | 548,482.00    |
| **Total Cost of Goods Sold**         | 563,202.13    |
| **Total COGS**                       | 563,202.13    |
| **Gross Profit**                     | 923,298.96    |
| **Expense**                          |               |
| Advertising and Promotion            | 154.50        |
| Bank Service Charges                 | -188.65       |
| **Business Insurance**               |               |
| General Liability Insurance          | 32,954.76     |
| **Total Business Insurance**         | 32,954.76     |
| **Car & Truck Expenses**             |               |
| Gas, Oil & Lube                      | 6,766.85      |
| Insurance, Licensing & Tolls         | 979.02        |
| Tire, Batteries & Repair             | 466.55        |
| **Total Car & Truck Expenses**       | 8,212.42      |
| Drywall Disposal                     | 15,444.93     |
| Dues and Subscriptions               | 6,575.27      |
| Employee Benefit                     | 8,350.10      |
| Interest Expense                     | 1,920.46      |
| Meals and Entertainment              | 1,633.20      |
| Office Expense                       | 10,668.80     |
| **Payroll Expenses**                 |               |
| Employment Security (ER)             | 2,762.68      |
| ESD - WA Paid Fam Med Leave          | 3,075.12      |
| Federal Payroll Taxes                | 65,758.47     |
| Officer Compensation                 | 14,000.00     |
| Wages                                | 822,972.36    |
| **Total Payroll Expenses**           | 908,568.63    |
| **Professional Fees**                |               |
| Attorney                             | 81,028.16     |
| Consulting Services                  | 1,887.75      |
| **Total Professional Fees**          | 82,915.91     |
| Rent Expense                         | 5,000.00      |
| Safety Equipment                     | 724.89        |
| **Taxes and Licenses**               |               |
| Business Licenses and Permits        | 255.75        |
| Taxes and Licenses - Other           | 14,929.14     |
| **Total Taxes and Licenses**         | 15,184.89     |

**Cash Basis**

|  | Sep 25 |
|---|---|
| **Utilities** | |
| Telephone Expense | 921.81 |
| Utilities - Other | 254.01 |
| **Total Utilities** | 1,175.82 |
| **Total Expense** | 1,099,295.93 |
| **Net Ordinary Income** | -175,996.97 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 343.61 |
| **Total Other Income** | 343.61 |
| **Net Other Income** | 343.61 |
| **Net Income** | **-175,653.36** |

## JA Carrillo Construction, LLC
## Profit & Loss
### October 2025

**Cash Basis**

|  | Oct 25 |
|---|---|
| **Ordinary Income/Expense** | |
|   **Income** | |
|     **Service Income** | |
|       Job Income | 1,522,582.38 |
|     **Total Service Income** | 1,522,582.38 |
|   **Total Income** | 1,522,582.38 |
|   **Cost of Goods Sold** | |
|     **Cost of Goods Sold** | |
|       Equipment Rental for Jobs | 2,808.41 |
|       Job Materials Purchased | 638,276.75 |
|     **Total Cost of Goods Sold** | 641,085.16 |
|   **Total COGS** | 641,085.16 |
| **Gross Profit** | 881,497.22 |
|   **Expense** | |
|     Advertising and Promotion | 5,748.03 |
|     Bank Service Charges | 4,231.47 |
|     **Business Insurance** | |
|       General Liability Insurance | 9,629.35 |
|     **Total Business Insurance** | 9,629.35 |
|     **Car & Truck Expenses** | |
|       Gas, Oil & Lube | 7,392.74 |
|       Insurance, Licensing & Tolls | 1,360.84 |
|       Tire, Batteries & Repair | 2,169.48 |
|     **Total Car & Truck Expenses** | 10,923.06 |
|     Drywall Disposal | 31,781.94 |
|     Dues and Subscriptions | 5,388.46 |
|     Employee Benefit | 8,350.10 |
|     Interest Expense | 1,655.70 |
|     Meals and Entertainment | 2,208.10 |
|     Office Expense | 5,889.38 |
|     **Payroll Expenses** | |
|       Employment Security (ER) | 3,928.35 |
|       ESD - WA Paid Fam Med Leave | 2,637.26 |
|       Federal Payroll Taxes | 86,668.44 |
|       Labor & Industries | 235,007.79 |
|       Officer Compensation | 17,500.00 |
|       Wages | 1,088,389.92 |
|     **Total Payroll Expenses** | 1,434,131.76 |
|     Printing and Reproduction | 783.52 |
|     **Professional Fees** | |
|       Attorney | 236,620.82 |
|       Consulting Services | 5,338.50 |
|       CPA | 1,540.00 |
|     **Total Professional Fees** | 243,499.32 |
|     Rent Expense | 5,000.00 |
|     Repairs and Maintenance | 3,171.21 |
|     **Taxes and Licenses** | |
|       Business Licenses and Permits | 255.75 |
|       Taxes and Licenses - Other | 9,101.70 |
|     **Total Taxes and Licenses** | 9,357.45 |

| | Oct 25 |
|---|---|
| **Utilities** | |
| Telephone Expense | 956.30 |
| Utilities - Other | 417.79 |
| **Total Utilities** | 1,374.09 |
| **Total Expense** | 1,783,122.94 |
| **Net Ordinary Income** | -901,625.72 |
| **Other Income/Expense** | |
| **Other Income** | |
| Gain/Loss on Asset Disposal | 60,000.00 |
| Interest Income | 301.33 |
| **Total Other Income** | 60,301.33 |
| **Net Other Income** | 60,301.33 |
| **Net Income** | **-841,324.39** |

# JA Carrillo Construction, LLC
## Profit & Loss

**Cash Basis**                    November 2025

| | Nov 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,858,360.67 |
| **Total Service Income** | 1,858,360.67 |
| **Total Income** | 1,858,360.67 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 2,385.53 |
| Job Materials Purchased | 137,019.07 |
| Tools and Small Equipment | 5,274.10 |
| **Total Cost of Goods Sold** | 144,678.70 |
| **Total COGS** | 144,678.70 |
| **Gross Profit** | 1,713,681.97 |
| **Expense** | |
| Advertising and Promotion | 154.50 |
| Bank Service Charges | -3,048.47 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 6,797.66 |
| Insurance, Licensing & Tolls | 1,038.59 |
| Tire, Batteries & Repair | 1,963.87 |
| **Total Car & Truck Expenses** | 9,800.12 |
| Drywall Disposal | 13,430.96 |
| Dues and Subscriptions | 2,420.48 |
| Employee Benefit | 8,252.17 |
| Interest Expense | 1,097.57 |
| Meals and Entertainment | 1,009.48 |
| Office Expense | 5,442.39 |
| **Payroll Expenses** | |
| Employment Security (ER) | 3,207.40 |
| ESD - WA Paid Fam Med Leave | 2,185.45 |
| Federal Payroll Taxes | 71,776.29 |
| Officer Compensation | 14,000.00 |
| Wages | 907,507.01 |
| **Total Payroll Expenses** | 998,676.15 |
| Printing and Reproduction | 548.80 |
| **Professional Fees** | |
| Attorney | 200,887.10 |
| Consulting Services | 2,741.25 |
| CPA | 370.00 |
| **Total Professional Fees** | 203,998.35 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 2,342.42 |
| **Taxes and Licenses** | |
| Business Licenses and Permits | 1,715.00 |
| Taxes and Licenses - Other | 7,369.30 |
| **Total Taxes and Licenses** | 9,084.30 |

|  | Nov 25 |
|---|---|
| **Utilities** | |
| Telephone Expense | 986.07 |
| Utilities - Other | 454.13 |
| **Total Utilities** | 1,440.20 |
| **Total Expense** | 1,259,649.42 |
| **Net Ordinary Income** | 454,032.55 |
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 63.54 |
| **Total Other Income** | 63.54 |
| **Net Other Income** | 63.54 |
| **Net Income** | **454,096.09** |

# JA Carrillo Construction, LLC
## Profit & Loss
### December 2025

**Cash Basis**

| | Dec 25 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Service Income** | |
| Job Income | 1,805,895.33 |
| **Total Service Income** | 1,805,895.33 |
| **Total Income** | 1,805,895.33 |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Equipment Rental for Jobs | 2,385.53 |
| Job Materials Purchased | 674,138.20 |
| Tools and Small Equipment | 10,512.63 |
| **Total Cost of Goods Sold** | 687,036.36 |
| **Total COGS** | 687,036.36 |
| **Gross Profit** | 1,118,858.97 |
| **Expense** | |
| Advertising and Promotion | 8,726.92 |
| Bank Service Charges | 80.00 |
| **Business Insurance** | |
| General Liability Insurance | 9,629.35 |
| **Total Business Insurance** | 9,629.35 |
| **Car & Truck Expenses** | |
| Gas, Oil & Lube | 5,765.47 |
| Insurance, Licensing & Tolls | 80.48 |
| Tire, Batteries & Repair | 9,897.95 |
| **Total Car & Truck Expenses** | 15,743.90 |
| Drywall Disposal | 1,683.86 |
| Dues and Subscriptions | 1,338.19 |
| Employee Benefit | 9,708.39 |
| Interest Expense | 729.12 |
| Meals and Entertainment | 406.15 |
| Office Expense | 2,582.85 |
| **Payroll Expenses** | |
| Employment Security (ER) | 2,592.19 |
| ESD - WA Paid Fam Med Leave | 1,910.76 |
| Federal Payroll Taxes | 62,122.45 |
| Officer Compensation | 17,300.00 |
| Wages | 790,727.60 |
| **Total Payroll Expenses** | 874,653.00 |
| **Professional Fees** | |
| Attorney | 7,652.48 |
| Consulting Services | 237.50 |
| **Total Professional Fees** | 7,889.98 |
| Rent Expense | 5,000.00 |
| Repairs and Maintenance | 473.90 |
| Safety Equipment | 93.69 |
| Taxes and Licenses | 8,985.17 |
| Utilities | 534.11 |
| **Total Expense** | 948,258.58 |
| **Net Ordinary Income** | 170,600.39 |

Case 25-13492-CMA    Doc 34-2    Filed 01/15/26    Ent. 01/15/26 10:41:06    Pg. 72 of 73

**Cash Basis**

| | Dec 25 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| Interest Income | 0.44 |
| **Total Other Income** | 0.44 |
| **Net Other Income** | 0.44 |
| **Net Income** | **170,600.83** |